## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

EMOJI COMPANY GmbH,

  Plaintiff,

v.

THE INDIVIDUALS, CORPORATIONS,
LIMITED LIABILITY COMPANIES,
PARTNERSHIPS AND
UNINCORPORATED ASSOCIATIONS
IDENTIFIED ON SCHEDULE "A"
HERETO,

  Defendants.

Case No. 20-cv-4911

Judge John Robert Blakey

## PRELIMINARY INJUNCTION ORDER

THIS CAUSE being before the Court on EMOJI COMPANY GmbH's Motion for a Preliminary Injunction [27], and this Court having considered the evidence before it hereby GRANTS Plaintiff's Motion for Entry of a Preliminary Injunction in its entirety against the Defendants identified in Schedule A attached hereto (collectively, the "Defendants").

THIS COURT HEREBY FINDS that it has personal jurisdiction over the Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Internet Stores through which Illinois residents can and do

purchase products bearing infringing and/or counterfeit versions of Plaintiff's EMOJI Trademarks (the "EMOJI Products").

THIS COURT FURTHER FINDS that injunctive relief previously granted in the Temporary Restraining Order ("TRO") is warranted through the pendency of this litigation and that issuing this Preliminary Injunction is appropriate under Federal Rule of Civil Procedure 65. Evidence submitted in support of this Motion and in support of Plaintiff's previously granted Motion for a Temporary Restraining Order establishes that Plaintiff has a likelihood of success on the merits; that no remedy at law exists; and that Plaintiff will suffer irreparable harm if the injunction is not granted.

Specifically, Plaintiff has made a *prima facie* showing of trademark infringement because (1) the EMOJI Trademarks are distinctive marks and registered with the U.S. Patent and Trademark Office on the Principal Register as U.S. Trademark Registration Nos. 4,868,832; 5,202,078 and 5,415,510, (2) Defendants are not licensed or authorized to use the EMOJI Trademarks, and (3) Defendants' use of the EMOJI Trademarks are causing a likelihood of confusion as to the origin or sponsorship of Defendants' products with EMOJI COMPANY GmbH. Furthermore, Defendants' continued and unauthorized use of the EMOJI Trademarks irreparably harms Plaintiff through diminished goodwill and brand confidence, damage to Plaintiff's reputation, loss of exclusivity, and loss of future sales. Monetary damages fail to address such damage and, therefore, Plaintiff has an inadequate remedy at law. Moreover, the public interest is served by entry of

this Preliminary Injunction to dispel the public confusion created by Defendants' actions.

Accordingly, this Court orders that:

1.  Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be temporarily enjoined and restrained from:

    a.  using Plaintiff's EMOJI Trademarks or any confusingly similar reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine EMOJI Product or is not authorized by Plaintiff to be sold in connection with Plaintiff's EMOJI Trademarks;

    b.  passing off, inducing, or enabling others to sell or pass off any product as a genuine EMOJI Product or other product produced by Plaintiff, that is not Plaintiff's or is not produced under the authorization, control or supervision of Plaintiff and approved by Plaintiff for sale under Plaintiff's EMOJI Trademarks;

    c.  committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

    d.  further infringing Plaintiff's EMOJI Trademarks and damaging Plaintiff's goodwill;

e.    otherwise competing unfairly with Plaintiff in any manner;

f.    shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear Plaintiff's EMOJI Trademarks or any confusingly similar reproductions, counterfeit copies or colorable imitations thereof;

g.    using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, the Defendant Domain Names, or any other domain name or online marketplace account that is being used to sell (now or in the future) Counterfeit EMOJI Products; and

h.    operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defendants that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing Plaintiff's EMOJI Trademarks or any confusingly similar reproduction, counterfeit copy or colorable imitation thereof that is not a genuine EMOJI Product or is not authorized by Plaintiff to be sold in connection with Plaintiff's EMOJI Trademarks.

2.    Each Defendant, within fourteen (14) days after receiving notice of this Order, shall serve upon Plaintiff a written report under oath providing: (a) their true name and physical address, (b) all websites and online marketplace accounts

on any platform that it owns and/or operate (c) their financial accounts, including all Amazon.com, Inc. ("Amazon") accounts, and (d) the steps taken by that Defendant to comply with paragraph 1, a through h, above.

3. The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within five (5) business days of receipt of this Order or prior to expiration of this Order, whichever date shall occur first, shall, at Plaintiff's choosing:

a. unlock and change the registrar of record for the Defendant Domain Names to a registrar of Plaintiff's selection until further ordered by this Court, and the domain name registrars shall take any steps necessary to transfer the Defendant Domain Names to a registrar of Plaintiff's selection until further ordered by this Court; or

b. disable the Defendant Domain Names and make them inactive and untransferable until further ordered by this Court.

4. Those in privity with Defendants and with actual notice of this Order, including any online marketplaces such as iOffer and Amazon, social media platforms, Facebook, YouTube, LinkedIn, Twitter, Internet search engines such as Google, Bing and Yahoo, web hosts for the Defendant Domain Names, and domain name registrars, shall within five (5) business days of receipt of this Order:

a.  disable and cease providing services for any accounts through which Defendants engage in the sale of counterfeit and infringing goods using the EMOJI Trademarks, including any accounts associated with the Defendants listed in Schedule A;

b.  disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the EMOJI Trademarks; and

c.  take all steps necessary to prevent links to the Defendant Domain Names identified in Schedule A from displaying in search results. This includes but is not limited to removing links to the Defendant Domain Names from any search index.

5.  Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of Defendants' websites at the Defendant Domain Names or other websites operated by Defendants, including, without limitation, any online marketplace platforms such as iOffer and Amazon, advertisers, Facebook, Internet Service Providers ("ISP"), web hosts, back-end service providers, web designers, sponsored search engine or ad-word providers, banks, merchant account providers, including Amazon, third party processors and other payment processing service providers, shippers, and domain name registrars (collectively, the "Third Party Providers") shall, within five (5) business days after receipt of such notice, provide to Plaintiff expedited discovery, including

copies of all documents and records in such person's or entity's possession or control relating to:

a. The identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information;

b. The nature of Defendants' operations and all associated sales and financial information, including, without limitation, identifying information associated with the Online Marketplace Accounts, the Defendant Domain Names, and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Online Marketplace Accounts and Defendant Domain Names;

c. Defendants' websites and/or any Online Marketplace Accounts;

d. The Defendant Domain Names or any domain name registered by Defendants; and

e. Any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, Amazon or other merchant account

providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

6. Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

7. Amazon shall, within five (5) business days of receipt of this Order, for any Defendant or any of Defendants' Online Marketplace Accounts or websites:

    a. Locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any Amazon accounts connected to the information listed in Schedule A hereto; and

    b. Restrain and enjoin any such accounts or funds that are China or Hong Kong-based from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

8. Plaintiff may provide notice of these proceedings to Defendants, including notice of any future hearings and service of process pursuant to Fed.R.Civ.P. 4(f)(3), by electronically publishing a link to the Complaint, this Order and other relevant documents on a website to which the Defendant Domain Names are transferred to Plaintiff's control will redirect, or by sending an e-mail to the e-mail addresses identified in Schedule A hereto; and any e-mail addresses provided for Defendants by third parties accompanied by a link to the website

where the above-identified documents are located. The Clerk of Court is directed to issue a single original summons in the name of "7q79A2cQySiC and all other Defendants identified in Schedule A to the Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication or e-mail, along with any notice that Defendants receive from domain name registrars and payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

9.  Plaintiff's Schedule A to the Complaint, and the TRO are unsealed.

10. Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on two days' notice to Plaintiff or on shorter notice as set by this Court.

11. Plaintiff shall post a bond with the Court within one week of entry of this order.

Dated: November 9, 2020                     Entered:

John Robert Blakey
United States District Judge

**SCHEDULE A**

| No. | Defendant Name / Alias |
|---|---|
| 1 | 7q79A2cQySiC |
| 2 | Abigail Conrad |
| 3 | ABrighter |
| 4 | ACAO |
| 5 | acoolstore |
| 6 | AiLeBaoBaoFuZhuangDian |
| 7 | AK Energy |
| 8 | Alks moss |
| 9 | amazkk |
| 10 | Amber Diamond |
| 11 | amuseds |
| 12 | Annhoo |
| 13 | Aokairuigu |
| 14 | ASVIP |
| 15 | BABE MAPS |
| 16 | Bear boys |
| 17 | BedSweet |
| 18 | BEETTY |
| 19 | Bilagawa |
| 20 | Biscuty |
| 21 | Bokeley |
| 22 | BONJIU |
| 23 | Bvinghuxz |
| 24 | Caffling |
| 25 | CAJISO |
| 26 | Castle Fairy |
| 27 | CdVeK9ca |
| 28 | changchunshiliufengshangmaoyouxiangongsi |
| 29 | chuong |
| 30 | Cindy lee |
| 31 | COLORSUM |
| 32 | Cooper girl |
| 33 | Darlicent |
| 34 | DAYBTOY |
| 35 | DHYJKUJFH |
| 36 | DoremiHome |
| 37 | Eaarliyam |
| 38 | EasyKan |

| 39 | eiaagi |
|----|--------|
| 40 | ekufeuyg7410 |
| 41 | Elfantasy |
| 42 | Enmindongl |
| 43 | Eric Martinz |
| 44 | erosebridal |
| 45 | EZON-CH |
| 46 | FAMILYDECOR |
| 47 | FanFYg02 |
| 48 | fanLI |
| 49 | Fanmu Store |
| 50 | Fashio US |
| 51 | FeeDarden |
| 52 | Fieans |
| 53 | Flyerer |
| 54 | Foru idea |
| 55 | Free flying flower |
| 56 | Funy Decor |
| 57 | fzdgxtrudtghr |
| 58 | Georgeanne Rocco |
| 59 | Golee |
| 60 | GROUPOMI |
| 61 | HOUTBY |
| 62 | jiajufushi |
| 63 | Jiusike |
| 64 | keyishangmao45 |
| 65 | aaAc |
| 66 | ADVOCATOR |
| 67 | AkeMengD |
| 68 | amiuhoun |
| 69 | Anyanguji |
| 70 | ATTX |
| 71 | Bettken |
| 72 | Blue Viper |
| 73 | BrilliantSky |
| 74 | Camille Doyle |
| 75 | Chik yx |
| 76 | Clifford L Patterson |
| 77 | Colorido |
| 78 | ColorMu |
| 79 | CShopping |

| | |
|---|---|
| 80 | custombugat |
| 81 | Deeprint |
| 82 | denim busy |
| 83 | dfgbfhndrsgea |
| 84 | Dican |
| 85 | DIY.HD |
| 86 | Elma Dewar |
| 87 | Fantazio |
| 88 | FeiHuang |
| 89 | field tree |
| 90 | FLLFZIE |
| 91 | FOLPPLY |
| 92 | Freewander |
| 93 | Freya Richia |
| 94 | HUGSIDEA |
| 95 | `2016/6/7 |
| 96 | 5576lloi74 |
| 97 | ablink |
| 98 | amarahussain |
| 99 | Andey store |
| 100 | Auskid |
| 101 | AYOCO |
| 102 | Baomoenu |
| 103 | Beautiful joy home |
| 104 | Bgjikaifaqu |
| 105 | Bing4Bing |
| 106 | Blueangle |
| 107 | CCDMJ |
| 108 | CENXINL |
| 109 | CHAONENG-BOBO |
| 110 | Chenlu Engineering |
| 111 | chunLei |
| 112 | EJudge |
| 113 | FShome |
| 114 | gawert.er6yrty6rt |
| 115 | ALAGO |
| 116 | AlWAYSGOON |
| 117 | Artwork Store |
| 118 | ATONO |
| 119 | BROWCIN US |
| 120 | CdHBH |

| | |
|---|---|
| 121 | CHENNNUO |
| 122 | ColourLife |
| 123 | Crested source trading company |
| 124 | ERICBAG |
| 125 | Fantasy Star |
| 126 | fdgcjfgjdhf |
| 127 | geguoying357 |
| 128 | Gilbin's Collections |
| 129 | klllo |
| 130 | 12435asfsa |
| 131 | AHOMY |
| 132 | ANNAA NAME |
| 133 | ASENWILL |
| 134 | AshleyBParker |
| 135 | Cashcame |
| 136 | Dolpind |
| 137 | Dorathy |
| 138 | DXTDCMMe |
| 139 | ERTONGJIECOOL |
| 140 | Feitengdaye |
| 141 | FFashionshirt |
| 142 | GGMart |
| 143 | Amaze-Home |
| 144 | Amknu |
| 145 | Annery |
| 146 | asgvdfhne |
| 147 | BeautyLZ |
| 148 | byuuu |
| 149 | Cecilia Belle |
| 150 | CHARMHOME & PICTURE IT ON CANVAS |
| 151 | COLRGO |
| 152 | Dona Home |
| 153 | FANNEE |
| 154 | A D K O |
| 155 | Ankola |
| 156 | barrana |
| 157 | Blueoceanonline |
| 158 | coolwild |
| 159 | eodo |
| 160 | Feierna |
| 161 | Funny Monkeys |

| 162 | GONGting |
|-----|----------|
| 163 | hyjus |
| 164 | 3208cx41 |
| 165 | Beelucky |
| 166 | beijingmuxingxiwangluokejiyouxiangongsi |
| 167 | CHENXIAOMAO |
| 168 | Elizabeth Dunlop |
| 169 | Evelinaro |
| 170 | Franklin Waters |
| 171 | Futong Huaxia |
| 172 | A Perfect Life |
| 173 | A Seed |
| 174 | Alisoso |
| 175 | Amazing Cosplay |
| 176 | DAHDOU |
| 177 | DIYAUS |
| 178 | Elegdy |
| 179 | Fehuew |
| 180 | a MSWS |
| 181 | ACHOGI |
| 182 | Anastasia Carters |
| 183 | Butymeiyi |
| 184 | FfLz uglf |
| 185 | Field Rain |
| 186 | game life |
| 187 | G-Fulling |
| 188 | BEYOLO |
| 189 | Buery |
| 190 | CONG HAU |
| 191 | Denzar |
| 192 | eyxformula |
| 193 | FantacyHome |
| 194 | FullBour |
| 195 | Cangzhou rain Connaught Trading Co., Ltd |
| 196 | chenzjfdp |
| 197 | ChyFS |
| 198 | Eakllci shop |
| 199 | GackCase |
| 200 | GLOOKVB |
| 201 | GSPSTORE |
| 202 | Alirea |

| 203 | EDS Industries |
|-----|----------------|
| 204 | ENJOY U LIFE |
| 205 | EVANLinism |
| 206 | Fealay |
| 207 | Futuregrace |
| 208 | KUWT |
| 209 | 3DR00SE |
| 210 | Alison Joe |
| 211 | Bill Sheere |
| 212 | Delia fflio |
| 213 | Fangmiao |
| 214 | GOCHAN |
| 215 | CalvinRuskin/PanJinJunChuangShangMaoCo,Ltd |
| 216 | C-Join |
| 217 | Dgump |
| 218 | DoxiSupermall |
| 219 | ECHI-FASHION |
| 220 | foreverUlike |
| 221 | 1axSdddSDS |
| 222 | 1More4U Store |
| 223 | 48 Maxiaogangs |
| 224 | 6 Pilar |
| 225 | Allen Vision |
| 226 | Amber Cheng1985 |
| 227 | Amolily |
| 228 | ANSHJ |
| 229 | ASVP Shop US |
| 230 | ATAGA |
| 231 | Auspicious1 |
| 232 | AutumnQian |
| 233 | BAIHUISHOP |
| 234 | BBHUHU |
| 235 | BIHUANHUAN |
| 236 | BJHAP |
| 237 | bling-bling |
| 238 | bn2121GH. |
| 239 | BOKPLD |
| 240 | CaLen |
| 241 | Carey buy |
| 242 | Celiy |
| 243 | CHAYUN |

| 244 | chen sheng fan |
| 245 | CiCily |
| 246 | CKLOVEYSL |
| 247 | COJOY |
| 248 | Colbert Stella Hut |
| 249 | Coolstuffs |
| 250 | Crazy Night |
| 251 | DavidTang no.1 |
| 252 | Dawn Ross |
| 253 | Debolic |
| 254 | Decor Love |
| 255 | DeMora |
| 256 | dghas |
| 257 | DOENR |
| 258 | Dolwise |
| 259 | Dongci Daci |
| 260 | Dongtu |
| 261 | Double Joy |
| 262 | EORTA |
| 263 | ertyn |
| 264 | EVERUI |
| 265 | Fajro |
| 266 | FICOO |
| 267 | FighCy |
| 268 | FIONUSUM Jewelry |
| 269 | FVFV |
| 270 | GanMMiy |
| 271 | GIGIBE |
| 272 | Godfery Augustus |
| 273 | Hdierhind |
| 274 | Inhuaxinq |

| No | Defendants Online Marketplace |
|----|-------------------------------|
| 1 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2DTQAPC61AK0K&tab=&vasStoreID= |
| 2 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1SMFBA3RC1BDN&tab=&vasStoreID= |

| 3 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A128WSOIYS68GY&tab=&vasStoreID= |
| 4 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A23Z0YUSSEEKNI&tab=&vasStoreID= |
| 5 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A302YPEC4Q69XJ&tab=&vasStoreID= |
| 6 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3EF32DHRGKKF0&tab=&vasStoreID= |
| 7 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2E41CHJL2PGSY&tab=&vasStoreID= |
| 8 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A15RS5KNN7VJ61&tab=&vasStoreID= |
| 9 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1NJQOP56JUMEW&tab=&vasStoreID= |
| 10 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A11MVLKGQ5ZUD2&tab=&vasStoreID= |
| 11 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AJ7C9UX1OTBXJ&tab=&vasStoreID= |
| 12 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3VG90WPGUM2ID&tab=&vasStoreID= |
| 13 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3EO77TD2ZUSSQ&tab=&vasStoreID= |
| 14 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1OZG93C1P31SJ&tab=&vasStoreID= |
| 15 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ASVM8SERBO09D&tab=&vasStoreID= |
| 16 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1EM6JV575XHST&tab=&vasStoreID= |
| 17 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A887LCG349ZIY&tab=&vasStoreID= |

| 18 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A103GJC1N2DUAN&tab =&vasStoreID= |
|----|----|
| 19 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1DEA7ADFKLMT9&ta b=&vasStoreID= |
| 20 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2176C8R116RWN&tab =&vasStoreID= |
| 21 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2NYIE818FM5IY&tab =&vasStoreID= |
| 22 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3429EUEXSP58I&tab= &vasStoreID= |
| 23 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A11Y4XUEJVENC&tab =&vasStoreID= |
| 24 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AM7PGT15Z3QC7&tab= &vasStoreID= |
| 25 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1SJ2BMPBFAG94&tab =&vasStoreID= |
| 26 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A10HFUOMELMZ30&ta b=&vasStoreID= |
| 27 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A30K59ILOU185S&tab= &vasStoreID= |
| 28 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3IK0GSWS4GHZ5&tab =&vasStoreID= |
| 29 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1ZXY1LFXIBG6Q&tab =&vasStoreID= |
| 30 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A10OE4A0ZYUP1D&tab =&vasStoreID= |
| 31 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2OOK7RHT59C0Y&ta b=&vasStoreID= |
| 32 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A30UE7RIHJNL88&tab= &vasStoreID= |

| 33 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1GJ3IA4WZ0JQA&tab=&vasStoreID= |
|---|---|
| 34 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3MKQZXIUVWUCA&tab=&vasStoreID= |
| 35 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ACUWWCBY5UBX0&tab=&vasStoreID= |
| 36 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A17W5USK084NZU&tab=&vasStoreID= |
| 37 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A8Z6P2ZM1UCE5&tab=&vasStoreID= |
| 38 | https://www.amazon.com/gp/help/seller/at-a-glance.html/ref=dp_merchant_link?amp;seller=AJYNYA8630I9M |
| 39 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1EVS2P3BYLYUG&tab=&vasStoreID= |
| 40 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A15ICZYCY3T5Q5&tab=&vasStoreID= |
| 41 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3HRC3CKM1MA8D&tab=&vasStoreID= |
| 42 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AAR427WCX8QK&tab=&vasStoreID= |
| 43 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AZXI6VB7DZFFC&tab=&vasStoreID= |
| 44 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1DYWTHAQ0V0XG&tab=&vasStoreID= |
| 45 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3KJMADYLP55MH&tab=&vasStoreID= |
| 46 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A38IF6U87DPZE1&tab=&vasStoreID= |
| 47 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3KF54GF27S8L8&tab=&vasStoreID= |

| 48 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2RI3594UK1QM6&tab=&vasStoreID= |
|----|--------------------------------------------------------------------------------------------------------------------------------------------------------|
| 49 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1?ie=UTF8&asin=B07HKXF8TM&isAmazonFulfilled=1&seller=A35GCO62LE2REW |
| 50 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A32WSL83HJPGWP&tab=&vasStoreID= |
| 51 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ACBRMT6GLKZH5&tab=&vasStoreID= |
| 52 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2CNWOV6RX2PHV&tab=&vasStoreID= |
| 53 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2NCS3BXVADA6J&tab=&vasStoreID= |
| 54 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A34VUCV2LVXYVQ&tab=&vasStoreID= |
| 55 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1890C6G4EVA29&tab=&vasStoreID= |
| 56 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1EG6T8LLJO680&tab=&vasStoreID= |
| 57 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AXYI6YH6DX1PZ&tab=&vasStoreID= |
| 58 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A17UBI8G6HPC4H&tab=&vasStoreID= |
| 59 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2UYJS23QUXGEJ&tab=&vasStoreID= |
| 60 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3OF2B49IDTC14&tab=&vasStoreID= |
| 61 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3IA3PJWIYA9PE&tab=&vasStoreID= |
| 62 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1/136-7031733-6473134?ie=UTF8&asin=B07HBKLG5M&isAmazonFulfilled=0&seller=A2N95WF7D67D9H |

| 63 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2JW3OCY3Z7262&tab=&vasStoreID= |
| 64 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3PRTCPSZEHN0V&tab=&vasStoreID= |
| 65 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1R17QFBJLMXVY&tab=&vasStoreID= |
| 66 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A24W8M4YZHCZAX&tab=&vasStoreID= |
| 67 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3MZ70BH6RUL6H&tab=&vasStoreID= |
| 68 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2IE8EMN33MTJC&tab=&vasStoreID= |
| 69 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1KGYFSLPM3SPD&tab=&vasStoreID= |
| 70 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2IZFX23I4HIU2&tab=&vasStoreID= |
| 71 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AUICLKIYJOZAU&tab=&vasStoreID= |
| 72 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3F9PN4SIR7VSQ&tab=&vasStoreID= |
| 73 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3G3U8NRPONYLK&tab=&vasStoreID= |
| 74 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A8E3K5QFIM2OJ&tab=&vasStoreID= |
| 75 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ABU6IL2LULW5V&tab=&vasStoreID= |
| 76 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1V55MTWMZ3NNJ&tab=&vasStoreID= |
| 77 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3VLRBPIGBELXL&tab=&vasStoreID= |

| 78 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1T9S4H20ASBKG&tab=&vasStoreID= |
| 79 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A37BYPA8GKO3CU&tab=&vasStoreID= |
| 80 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AJMMLMVWGDJB9&tab=&vasStoreID= |
| 81 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2VOXN5RI02J4A&tab=&vasStoreID= |
| 82 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3EZMAWYHL6Y7S&tab=&vasStoreID= |
| 83 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A26BOECRMMHZNJ&tab=&vasStoreID= |
| 84 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A29R9OFVTED86R&tab=&vasStoreID= |
| 85 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3CMY8HOFX4G99&tab=&vasStoreID= |
| 86 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2P42CUNRNDU3A&tab=&vasStoreID= |
| 87 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ASVXVJUC42EPH&tab=&vasStoreID= |
| 88 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AA0N3SU1734B4&tab=&vasStoreID= |
| 89 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AHPLJBIMHYNWH&tab=&vasStoreID= |
| 90 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1X8KH60GRC3X7&tab=&vasStoreID= |
| 91 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2I6SSNLH53X62&tab=&vasStoreID= |
| 92 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1TQD2L77R0941&tab=&vasStoreID= |

| 93 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A34QGBW7X6NZTS&ta b=&vasStoreID= |
|---|---|
| 94 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AB1WXTTWW8LU1&ta b=&vasStoreID= |
| 95 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1JHRAEH47LQA1&tab =&vasStoreID= |
| 96 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ACG2HG3K8FHH2&tab =&vasStoreID= |
| 97 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A21FX2HWWXOKTU& tab=&vasStoreID= |
| 98 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A18SSA38QBUE8&tab= &vasStoreID= |
| 99 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A3LZ NN9AI5S5RE&sshmPath= |
| 100 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A6GRK839JOXXD&tab =&vasStoreID= |
| 101 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AZTFFSVKCFZ66&tab= &vasStoreID= |
| 102 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=0&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AI75OSM9D6CG2&tab= &vasStoreID= |
| 103 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2F2409T46LKH8&tab= &vasStoreID= |
| 104 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A374QBGZSI23XH&tab =&vasStoreID= |
| 105 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AYHNSD0TQK9TA&tab =&vasStoreID= |
| 106 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A38UXBYR59P10B&tab =&vasStoreID= |
| 107 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2PKCNOR19QJDA&ta b=&vasStoreID= |

| 108 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ALYEQ7PP4PEPR&tab=&vasStoreID= |
| 109 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ADR6WRN74V0B2&tab=&vasStoreID= |
| 110 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2E5NKUR3SCH2M&tab=&vasStoreID= |
| 111 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3VDA8PNF4RSOZ&tab=&vasStoreID= |
| 112 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2AW4ZTJE05HEX&tab=&vasStoreID= |
| 113 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1I3ZGP1AA9A9V&tab=&vasStoreID= |
| 114 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3KSEEC1D828A6&tab=&vasStoreID= |
| 115 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3K9UKMF0QTQSR&tab=&vasStoreID= |
| 116 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2CMC3NH74KFLD&tab=&vasStoreID= |
| 117 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AO5WVHPBS5AZI&tab=&vasStoreID= |
| 118 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2DDC5NPDF00JL&tab=&vasStoreID= |
| 119 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AXWR78BE2MJ5W&tab=&vasStoreID= |
| 120 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A7GKJ931QEN5F&tab=&vasStoreID= |
| 121 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AUWC29E2EWO7S&tab=&vasStoreID= |
| 122 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1JZ27KGWXFMY9&sshmPath= |

| 123 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A7DU0E0RWGXZ0&tab=&vasStoreID= |
|-----|------|
| 124 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3TWXHLDF8BU1L&tab=&vasStoreID= |
| 125 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2R7HVTTJ5EEKB&tab=&vasStoreID= |
| 126 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A86DUYAR4SKNR&tab=&vasStoreID= |
| 127 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ARQBJALXQH6NN&tab=&vasStoreID= |
| 128 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A18JV7HIBGT24T&tab=&vasStoreID= |
| 129 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A201SZK694Y6AD&tab=&vasStoreID= |
| 130 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1QQW30FB3YBY6&tab=&vasStoreID= |
| 131 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2UNPR8DH977K5&tab=&vasStoreID= |
| 132 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A32D54WYC2SQAE&tab=&vasStoreID= |
| 133 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A5HK0GAIC0765&tab=&vasStoreID= |
| 134 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2LH8PFMVX6DKM&tab=&vasStoreID= |
| 135 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A25OPO92N08AAS&tab=&vasStoreID= |
| 136 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2F8TV7P66E4ZD&tab=&vasStoreID= |
| 137 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2BU8C04QL3JJV&tab=&vasStoreID= |

| 138 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1SXCODKQR7OCX&tab=&vasStoreID= |
| 139 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A78VLFEXQ0ENB&tab=&vasStoreID= |
| 140 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A11CQRH63SZHGP&tab=&vasStoreID= |
| 141 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1CXFRDDTWRDRH&tab=&vasStoreID= |
| 142 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3S06GTRU36NOZ&tab=&vasStoreID= |
| 143 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A32EI0WIM7J8HJ&tab=&vasStoreID= |
| 144 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A182ED3QRFVSNF&tab=&vasStoreID= |
| 145 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2E0PYN4RT1ORP&tab=&vasStoreID= |
| 146 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A34UE17J0MIQGB&tab=&vasStoreID= |
| 147 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1AWJ4KNEZRAVR&tab=&vasStoreID= |
| 148 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AKNBV9JC17X7S&tab=&vasStoreID= |
| 149 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A5NFDXONRIK12&tab=&vasStoreID= |
| 150 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1DQVFCP9R9NPH&tab=&vasStoreID= |
| 151 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1S247B741A1VB&tab=&vasStoreID= |
| 152 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A368V1KL2IG1WS&sshmPath= |

| 153 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A12NGVU4S95L47&tab =&vasStoreID= |
|---|---|
| 154 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1RXVGUHET36XO/t ab=&vasStoreID= |
| 155 | https://www.amazon.com/gp/aag/main/ref=olp_merch_name_1/147-1501504-0977463?seller=A3HMU0UZK0DBHG |
| 156 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1W7INLFOFK7JU&tab =&vasStoreID= |
| 157 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AW7IGQSFAJFVZ&tab= &vasStoreID= |
| 158 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2R2V5JPFPP5S&tab=& vasStoreID= |
| 159 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=APFF2Q9BM32VF&tab= &vasStoreID= |
| 160 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A322QJT8EDDKAT&tab =&vasStoreID= |
| 161 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A11FMYXHO5Y7DS&ta b=&vasStoreID= |
| 162 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3EGOF3FB01AS&tab= &vasStoreID= |
| 163 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1WOHYM8DUYAQQ &tab=&vasStoreID= |
| 164 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A165HY7HPPIXO1&tab =&vasStoreID= |
| 165 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1YO9IVIPJP8AK&tab= &vasStoreID= |
| 166 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A33N1GNGZ8NK72&ta b=&vasStoreID= |
| 167 | https://www.amazon.com/sp/?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ATJGJVOVW9CZQ&tab =&vasStoreID= |

| 168 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3SRKRSWMT0I8P&tab=&vasStoreID= |
|-----|---|
| 169 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1YSQWDRXCHCXJ&tab=&vasStoreID= |
| 170 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AVVAZIJJAJ7W&tab=&vasStoreID= |
| 171 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1DNX86KYEP9EX&tab=&vasStoreID= |
| 172 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2SAO5MRAGDY5H&tab=&vasStoreID= |
| 173 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2QJZJJ9P04O30&tab=&vasStoreID= |
| 174 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A22KS2UP86Y1XD&tab=&vasStoreID= |
| 175 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2ARVFGGJ2K3OP&tab=&vasStoreID= |
| 176 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A4TEGQWVTB5BL&tab=&vasStoreID= |
| 177 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2UVRUILCYDTSG&tab=&vasStoreID= |
| 178 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AJNHWF6UR0UVX&tab=&vasStoreID= |
| 179 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A7MVACLK614RP&tab=&vasStoreID= |
| 180 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1ELOT473MZ46D&tab=&vasStoreID= |
| 181 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3GG9HA7CDS7MU&tab=&vasStoreID= |
| 182 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AAFRCLS13HW0A&tab=&vasStoreID= |

| 183 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A9PG2GEZF72NQ&tab=&vasStoreID= |
|-----|---|
| 184 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1YI2UQG303XPK&tab=&vasStoreID= |
| 185 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A30XZLAW2RHOW0&tab=&vasStoreID= |
| 186 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3LASWFWHZEQ8G&tab=&vasStoreID= |
| 187 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A30UK883J3GOKF&tab=&vasStoreID= |
| 188 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1GMIVR1DV84AN&tab=&vasStoreID= |
| 189 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ACRJT643E0AVP&tab=&vasStoreID= |
| 190 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1BKMV3E6Y4GJ6&tab=&vasStoreID= |
| 191 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1RY1TCH04SRB6&tab=&vasStoreID= |
| 192 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1GAMNBTDFO03&tab=&vasStoreID= |
| 193 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AAUTC2MCCRH6U&tab=&vasStoreID= |
| 194 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AS2RPGUB0VU3F&tab=&vasStoreID= |
| 195 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A8K9OW2OQ8FSE&tab=&vasStoreID= |
| 196 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2T1CMF507NEZ6&tab=&vasStoreID= |
| 197 | https://www.amazon.com/sp?_encoding=UTF8&asin=B07J6JHX8Q&isAmazonFulfilled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1RW9FEJ5FPE9U&tab=&vasStoreID= |

| 198 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A40D54HC6N96Y&tab=&vasStoreID= |
| 199 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ADYC8X0ZFKNT6&tab=&vasStoreID= |
| 200 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2I9DG5CDSO45M&tab=&vasStoreID= |
| 201 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2S6OSSZP3RDNQ&tab=&vasStoreID= |
| 202 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AWIOA7CBWMAQF&tab=&vasStoreID= |
| 203 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2LIYG3TKAQDQ8&tab=&vasStoreID= |
| 204 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AFLL424XVAXEO&tab=&vasStoreID= |
| 205 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1U04R007L9OSP&tab=&vasStoreID= |
| 206 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3Q1QCX4LKBPAV&tab=&vasStoreID= |
| 207 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ATJ3URH8GFTTD&tab=&vasStoreID= |
| 208 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1Y8LVJPNZ6WQO&tab=&vasStoreID= |
| 209 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2VQ8A8L0AO8JZ&tab=&vasStoreID= |
| 210 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3VGZ6L8W048X8&tab=&vasStoreID= |
| 211 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1T1Q7RQCSYGCD&tab=&vasStoreID= |
| 212 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3Q0CNBIM1JGLZ&tab=&vasStoreID= |

| 213 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A388FXRBVL5QHU&tab=&vasStoreID= |
|-----|---|
| 214 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AQWBXAN2FL9AI&tab=&vasStoreID= |
| 215 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A378F8RZ6XGRCH&tab=&vasStoreID= |
| 216 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3E7WN5BIOLH1L&tab=&vasStoreID= |
| 217 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AA2MAN836IFSR&tab=&vasStoreID= |
| 218 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A19JWGQAFIZCMU&tab=&vasStoreID= |
| 219 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3BHP6DN68LFAH&tab=&vasStoreID= |
| 220 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2SRIPONA1VZRA&tab=&vasStoreID= |
| 221 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=APE7IFM6X4XWO&tab=&vasStoreID= |
| 222 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1C2585HF4GOBO&tab=&vasStoreID= |
| 223 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3MQYC3EPU797B&tab=&vasStoreID= |
| 224 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3FBG9FS1ID770&tab=&vasStoreID= |
| 225 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1KJTOL9VH7TIT&tab=&vasStoreID= |
| 226 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2S2WZT7I2DJMV&tab=&vasStoreID= |
| 227 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3N4VPOKPGTYHP&tab=&vasStoreID= |

| 228 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A14S0PQF7N06AQ&tab=&vasStoreID= |
| 229 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3Q3ED2UCPES3N&tab=&vasStoreID= |
| 230 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AV2DUNF5OLZFB&tab=&vasStoreID= |
| 231 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1C3L58L43JOBP&tab=&vasStoreID= |
| 232 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AGJ1BDVN42WRR&tab=&vasStoreID= |
| 233 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2KZH4CJF9RC2Y&tab=&vasStoreID= |
| 234 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1N2RDJQYIO2QV&sshmPath= |
| 235 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3L8VZWX7N5TTD&tab=&vasStoreID= |
| 236 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1ATU9U6CD88WA&tab=&vasStoreID= |
| 237 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2R0792TC3QRZ4&tab=&vasStoreID= |
| 238 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1LPL0JH7NIG2G&tab=&vasStoreID= |
| 239 | https://www.amazon.com/sp?_encoding=UTF8&asin=B078RLS54Y&isAmazonFulfilled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1SDK77VTIKRQP&tab=&vasStoreID= |
| 240 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AWRA9X2JAUOS2&tab=&vasStoreID= |
| 241 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A1QDL8EFUP6MN&sshmPath= |
| 242 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2ST25VXLIZN24&tab=&vasStoreID= |

| 243 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3DLCT8MFHHHA4&tab=&vasStoreID= |
| 244 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A52ZNVG5PXGTP&tab=&vasStoreID= |
| 245 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A252EJMJPDSO08&tab=&vasStoreID= |
| 246 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AHDSQUAHW9RG2&tab=&vasStoreID= |
| 247 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2YCJH9T3B33G1&tab=&vasStoreID= |
| 248 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1FBDA9WOT9GFY&tab=&vasStoreID= |
| 249 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3E2IQL87A1LT9&tab=&vasStoreID= |
| 250 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3V5ZZ5YI247NT&tab=&vasStoreID= |
| 251 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AZ5BBLJ79PYM8&tab=&vasStoreID= |
| 252 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1FAHAQEP9UYO9&tab=&vasStoreID= |
| 253 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1MJAFBQQ0ADJV&tab=&vasStoreID= |
| 254 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3JSFG1Q7A60ZE&tab=&vasStoreID= |
| 255 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3N546HB3X0ZOD&tab=&vasStoreID= |
| 256 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3EOHHHAW3B51O&tab=&vasStoreID= |
| 257 | https://www.amazon.com/sp/_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A30Y891HST4AP8&tab=&vasStoreID= |

| 258 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2WBVM6XC06CSY&t ab=&vasStoreID= |
|---|---|
| 259 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2Q8VLSYLY76PU&ta b=&vasStoreID= |
| 260 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A211L5YPOZ8ABK&tab =&vasStoreID= |
| 261 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1U4FL0T32747B&tab= &vasStoreID= |
| 262 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A22ZPCOCJR2HDB&tab =&vasStoreID= |
| 263 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2AFNAT8MEXSCN&t ab=&vasStoreID= |
| 264 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A11FP X9VG87ND5&sshmPath= |
| 265 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1V9UMQW0XD4PA&t ab=&vasStoreID= |
| 266 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2NQZ2CEPOAVN0&ta b=&vasStoreID= |
| 267 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A3EO69B5XYS0FP&tab =&vasStoreID= |
| 268 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=ARNXDL3NVVLL2&tab =&vasStoreID= |
| 269 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2P3NWHPLGBUQX&t ab=&vasStoreID= |
| 270 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A2US3X5HPN8GJT&tab =&vasStoreID= |
| 271 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&protocol=current&seller=A27PD CWD852GDU&sshmPath= |
| 272 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA =&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1BQDM0HQ087C&tab =&vasStoreID= |

| 273 | https://www.amazon.com/sp?_encoding=UTF8&asin=&isAmazonFulfilled=&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=AKTM1AC42J0O7&tab=&vasStoreID= |
|-----|-----|
| 274 | https://www.amazon.com/sp?_encoding=UTF8&asin=B07P3GTBGN&isAmazonFulfilled=0&isCBA=&marketplaceID=ATVPDKIKX0DER&orderID=&seller=A1V818KL2OH5FJ&tab=&vasStoreID= |